**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Sandro MEDINA–TENIENTE,
Defendant–Appellant.**

**No. 03–41080.
Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided Oct. 14, 2005.

James Lee Turner, John Richard Berry, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Timothy William Crooks, Jeffrey L. Wilde, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, GARZA, and PRADO, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the sentence of Sandro Medina–Teniente. *United States v. Medina–Teniente*, No. 03–41080 (5th Cir. Mar. 15, 2004). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *See Newsome v. United States*, —— U.S. ——, 125 S.Ct. 1112, 160 L.Ed.2d 989 (2005). We have requested and re-

ceived supplemental letter briefs addressing the impact of *Booker*.

Medina–Teniente argues on remand that the district court erred in sentencing him pursuant to a mandatory application of the sentencing guidelines; however, he concedes that he did not object to his sentence in the district court under *Blakely v. Washington*** or under *Booker*. Medina–Teniente's failure to make such an objection results in review for plain error.

Under the plain-error standard, the defendant bears the burden of showing that (1) there is an error, (2) the error is plain, and (3) the error affects substantial rights. *See United States v. Olano*, 507 U.S. 725, 732, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993). If these conditions are satisfied, this court may exercise its discretion to correct the error only if it "seriously affect[s] the fairness, integrity or public reputation of judicial proceedings." *Id.* at 736–37, 113 S.Ct. 1770 (internal quotation marks and citation omitted).

To satisfy the third prong of the plain error test in light of *Booker*, a defendant must demonstrate "with a probability sufficient to undermine confidence in the outcome, that if the judge had sentenced him under an advisory sentencing regime rather than a mandatory one, he would have received a lesser sentence." *United States v. Infante*, 404 F.3d 376, 395 (5th Cir. 2005). Absent any indication in the record that the district court would have imposed a lower sentence, a defendant does not meet this burden. *See United States v. Mares*, 402 F.3d 511, 522 (5th Cir.2005), *petition for cert. filed* (Mar. 31, 2005) (No. 04–9517).

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

** 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004).

Medina–Teniente contends that the error committed by the district court is structural or presumptively prejudicial; however, he concedes that this issue is foreclosed by circuit precedent, and he raises it to preserve the issue for further review. We note that the issue is preserved. We agree with Medina–Teniente's concession that he cannot show that his sentence under mandatory guidelines affected his substantial rights. Thus, Medina–Teniente has failed to meet his burden of establishing that he is entitled to relief on plain error review. *See Mares*, 402 F.3d at 522.

Accordingly, we conclude that nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case. We therefore reinstate our judgment affirming the defendant's conviction and sentence.

AFFIRMED.